**B.D. and D.D., parents of C.D.,**
**Plaintiffs—Appellants,**

v.

**PUYALLUP SCHOOL DISTRICT,**
**Defendant—Appellee.**

**No. 09–35846.**

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 25, 2011.*

Filed Oct. 28, 2011.

Bernard Kano Dalien, Tacoma, WA, pro se.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2). Appellants' request for oral argument *is* denied.

Denise Dalien, Tacoma, WA, pro se.

CD, Minor Child, Tacoma, WA, pro se.

Charles A. Chavez, Esquire, Laura Kristine Clinton, Karen Helena Simmonds, K & L Gates LLP, Seattle, WA, for Defendant–Appellee.

Before: TROTT, GOULD and RAWLINSON, Circuit Judges.

MEMORANDUM **

The parents of minor student C.D. appeal pro se from the district court's order affirming an administrative decision under the Individuals with Disabilities Education Act ("IDEA"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's decision that the school district complied with the IDEA, *see N.B. v. Hellgate Elementary Sch. Dist.*, 541 F.3d 1202, 1207 (9th Cir.2008), and review its factual determinations for clear error, *see J.L. v. Mercer Island Sch. Dist.*, 592 F.3d 938, 949 (9th Cir.2010). We affirm.

Based on the evidence in the record, the district court properly concluded that the school district provided C.D. with a free appropriate public education under the IDEA. *See Van Duyn ex rel. Van Duyn v. Baker Sch. Dist. 5J*, 502 F.3d 811, 823–25 (9th Cir.2007) (no violation of the IDEA where school district materially implemented the individualized educational program). The IDEA accords educators discretion to select from various methods for meeting the individualized needs of a

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

student, provided those practices are reasonably calculated to provide him with educational benefit. *See, e.g., Adams v. Oregon*, 195 F.3d 1141, 1149–50 (9th Cir. 1999). 20 U.S.C. § 1414(d)(1)(B) provides a list of those individuals who must participate in designing an IEP; an expert on the child's specific disability is not required. *See R.P. v. Prescott Unified Sch. Dist.*, 631 F.3d 1117, 1122 (9th Cir.2011).

The record fully supports the hearing officer's and district judge's conclusions and the parents' remaining contentions on appeal are unpersuasive.

Each side will bear its own costs and fees.

**AFFIRMED.**